CLOSED, EFILE, REFCNF, TPS

# U.S. District Court
## District of Connecticut (New Haven)
## CIVIL DOCKET FOR CASE #: 3:00-cv-02423-AVC

Milde v. Greenwich Housing, et al
Assigned to: Judge Alfred V. Covello
Demand: $5,000,000,000
Cause: 42:2003 Job Discrimination

Date Filed: 12/20/2000
Jury Demand: Plaintiff
Nature of Suit: 442 Civil Rights: Jobs
Jurisdiction: Federal Question

**Plaintiff**

**Ursula Milde**                      represented by  **Mark Paul Carey**
                                                      Carey & Associates
                                                      71 Old Post Rd.
                                                      Suite One
                                                      Southport, CT 06890
                                                      203-255-4150
                                                      Fax: 203-255-0380
                                                      Email: mcarey@capclaw.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Benjamin Little**                    represented by  **David P. Powilatis**
*CEO*                                                 Jackson Lewis
                                                      177 Broad St., PO Box 251
                                                      Stamford, CT 06904-0251
                                                      203-961-0404
                                                      *TERMINATED: 11/03/2003*
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Francis P. Alvarez**
                                                      Jackson Lewis
                                                      One North Broadway
                                                      Suite 1502
                                                      White Plains, NY 10601
                                                      914-328-0404
                                                      Fax: 914-328-1882
                                                      Email: alvarezf@JacksonLewis.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Seth F. Eisenberg**
                                                      Jackson Lewis

177 Broad St., PO Box 251
Stamford, CT 06904-0251
203-961-0404
*TERMINATED: 09/12/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susanne Kantor**
Jackson Lewis
One North Broadway
Suite 1502
White Plains, NY 10601
914-328-0404
Fax: 914-328-1882
Email: kantors@jacksonlewis.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Greenwich Housing Authority**          represented by    **David P. Powilatis**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Francis P. Alvarez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Seth F. Eisenberg**
(See above for address)
*TERMINATED: 09/12/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susanne Kantor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Greenwich Bd of Comm**          represented by    **David P. Powilatis**
*Housing Authority*                                    (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Francis P. Alvarez**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Seth F. Eisenberg
(See above for address)
*TERMINATED: 09/12/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Susanne Kantor
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Town of Greenwich**
*TERMINATED: 06/12/2002*

represented by

David P. Powilatis
(See above for address)
*TERMINATED: 06/12/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Francis P. Alvarez
(See above for address)
*TERMINATED: 06/12/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Valerie Maze Keeney
Town of Greenwich
Town Hall, Law Dept.
101 Field Point Rd., PO Box 2540
Greenwich, CT 06836-2540
203-622-7876
Fax: 203-622-3816
Email: vmaze@greenwichct.org
*TERMINATED: 06/12/2002*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/20/2000 | 1 | COMPLAINT Filing Fee $ 150.00 Receipt # B001327 (Beverly, T.) (Entered: 12/28/2000) |
| 12/20/2000 | | SUMMONS(ES) issued for Housing Authority of, Housing Authority of, Benjamin Little (Beverly, T.) (Entered: 12/28/2000) |
| 12/20/2000 | 2 | ORDER on Pretrial Deadlines handed to counsel Discovery cutoff 6/21/01 ; Dispositive Motions due 7/21/01 Amended Pleadings due 02/20/01 Motions to Dismiss due 03/20/01 (Beverly, T.) (Entered: 12/28/2000) |
| | | |

| 03/16/2001 | | SUMMONS(ES) re-issued for Benjamin Little (Montgomery, C.) (Entered: 03/19/2001) |
|---|---|---|
| 03/16/2001 | | SUMMONS(ES) re-issued for Greenwich Housing (Montgomery, C.) (Entered: 03/19/2001) |
| 03/16/2001 | | SUMMONS(ES) re-issued for Greenwich Housing (Montgomery, C.) (Entered: 03/21/2001) |
| 03/19/2001 | 3 | AMENDED COMPLAINT by Ursula Milde adding Town of Greenwich amending; jury demand (Montgomery, C.) (Entered: 04/03/2001) |
| 04/03/2001 | | SUMMONS(ES) issued for Greenwich Housing (Montgomery, C.) (Entered: 04/03/2001) |
| 04/04/2001 | 4 | MOTION by Town of Greenwich to Dismiss the Town of Greenwich as party defendant or to Extend Time by 60 days to answer (Montgomery, C.) (Entered: 04/04/2001) |
| 04/06/2001 | 5 | SUMMONS Returned Executed on 4/4/01 as to Benjamin Little (Montgomery, C.) (Entered: 04/06/2001) |
| 04/06/2001 | 6 | SUMMONS Returned Executed on 4/4/01 as to Town of Greenwich (Montgomery, C.) (Entered: 04/06/2001) |
| 04/06/2001 | 7 | SUMMONS Returned Executed on 4/4/01 as to Greenwich Housing (Montgomery, C.) (Entered: 04/06/2001) |
| 04/06/2001 | 8 | SUMMONS Returned Executed on 4/4/01 as to Town of Greenwich (Montgomery, C.) (Entered: 04/06/2001) |
| 04/09/2001 | 9 | MEMORANDUM by Ursula Milde in opposition to [4-1] motion to Dismiss the Town of Greenwich as party defendant by Town of Greenwich, [4-2] motion to Extend Time by 60 days to answer by Town of Greenwich (Bauer, J.) (Entered: 04/10/2001) |
| 04/09/2001 | 10 | APPEARANCE of Attorney for Town of Greenwich -- Valerie E. Maze (Bauer, J.) (Entered: 04/10/2001) |
| 04/12/2001 | 11 | APPEARANCE of Attorney for Benjamin Little, Greenwich Housing, Greenwich Bd of Comm, Town of Greenwich -- Francis P. Alvarez (Sprong, R.) (Entered: 04/12/2001) |
| 04/12/2001 | 12 | APPEARANCE of Attorney for Benjamin Little, Greenwich Housing, Greenwich Bd of Comm, Town of Greenwich -- David P. Powilatis (Sprong, R.) (Entered: 04/12/2001) |
| 04/12/2001 | 13 | MOTION by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm to Extend Time to 5/16/01 to answer (Montgomery, C.) (Entered: 04/16/2001) |
| 04/17/2001 | | ENDORSEMENT granting [13-1] motion to Extend Time to 5/16/01 to answer ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 04/18/2001) |
| | | |

| 05/16/2001 | 14 | MOTION by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm, Town of Greenwich to Strike [1-1] complaint , &/or to Dismiss (Brief Due 6/6/01 ) (Gothers, M.) (Entered: 05/17/2001) |
| 05/16/2001 | 15 | MEMORANDUM by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm, Town of Greenwich in support of [14-1] motion to Strike [1-1] complaint, & [14-2] motion to Dismiss (Gothers, M.) (Entered: 05/17/2001) |
| 05/16/2001 | 16 | Appendix od Unreported Cases by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm, Town of Greenwich to [14-1] motion to Strike [1-1] complaint [14-2] motion to by Town of Greenwich, Greenwich Bd of Comm, Greenwich Housing, Benjamin Little (Gothers, M.) (Entered: 05/17/2001) |
| 06/06/2001 | 17 | MOTION by Ursula Milde to Extend Time to 7/5/01 to object to Motion to Dismiss portions of complaint (Montgomery, C.) (Entered: 06/06/2001) |
| 06/07/2001 | | ENDORSEMENT granting [17-1] motion to Extend Time to 7/5/01 to object to Motion to Dismiss portions of complaint, Brief Deadline set for 7/5/01 [14-1] motion to Strike [1-1] complaint, set for 7/5/01 [14-2] motion to Dismiss ( signed by Chief Judge Alfred V. Covello ) (Kunofsky, L.) (Entered: 06/08/2001) |
| 07/05/2001 | 18 | MEMORANDUM by Ursula Milde in opposition to [14-2] motion to Dismiss by Town of Greenwich, Greenwich Bd of Comm, Greenwich Housing, Benjamin Little (Montgomery, C.) (Entered: 07/06/2001) |
| 07/12/2001 | 19 | APPEARANCE of Attorney for Benjamin Little -- Seth F. Eisenberg (Montgomery, C.) (Entered: 07/12/2001) |
| 07/16/2001 | 20 | MOTION by Ursula Milde to Withdraw [3-1] amended complaint by Ursula Milde , and to Amend [3-1] amended complaint by Ursula Milde (Brief Due 8/6/01 ) (Bauer, J.) (Entered: 07/16/2001) |
| 07/16/2001 | 21 | APPEARANCE of Attorney for Benjamin Little, Greenwich Housing, Greenwich Bd of Comm -- Seth F. Eisenberg (Bauer, J.) (Entered: 07/16/2001) |
| 07/16/2001 | | ENDORSEMENT granting [20-1] motion to Withdraw [3-1] amended complaint by Ursula Milde, granting [20-2] motion to Amend [3-1] amended complaint by Ursula Milde ( signed by Chief Judge Alfred V. Covello ) (Bauer, J.) (Entered: 07/17/2001) |
| 07/16/2001 | 22 | SECOND AMENDED COMPLAINT by Ursula Milde amending [3-1] amended complaint by Ursula Milde; jury demand (Bauer, J.) (Entered: 07/17/2001) |
| 07/20/2001 | 23 | RESPONSE by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm, Town of Greenwich to [14-1] motion to Strike [1-1] complaint by Town of Greenwich, Greenwich Bd of Comm, Greenwich Housing, Benjamin Little, [14-2] motion to Dismiss by Town of Greenwich, Greenwich Bd of Comm, Greenwich Housing, Benjamin Little, [4-1] |

| | | |
|---|---|---|
| | | motion to Dismiss the Town of Greenwich as party defendant by Town of Greenwich (Montgomery, C.) (Entered: 07/20/2001) |
| 07/26/2001 | 24 | REPORT of Parties Planning Meeting (Montgomery, C.) (Entered: 07/26/2001) |
| 08/03/2001 | 25 | SCHEDULING ORDER setting Discovery cutoff 5/1/02 ; Dispositive Motions due 6/1/02 ; ( Signed by Chief Judge Alfred V. Covello ) (Sprong, R.) (Entered: 08/06/2001) |
| 08/07/2001 | 26 | MOTION by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm for Court's confirmation that the pending Motion to Dismiss will be considered as a responsive pleading to the Second Amended Complaint (Montgomery, C.) (Entered: 08/07/2001) |
| 08/13/2001 | 28 | MOTION by Town of Greenwich to Withdraw [14-1] motion to Strike [1-1] complaint by Town of Greenwich, Greenwich Bd of Comm, Greenwich Housing, Benjamin Little, [14-2] motion to Dismiss by Town of Greenwich, Greenwich Bd of Comm, Greenwich Housing, Benjamin Little , and for Leave to File answer and affirmative defenses (Brief Due 9/3/01 ) (Montgomery, C.) (Entered: 08/14/2001) |
| 08/14/2001 | 27 | MOTION by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm to Extend Time to 9/21/01 to answer (Montgomery, C.) (Entered: 08/14/2001) |
| 08/16/2001 | | ENDORSEMENT granting [27-1] motion to Extend Time to 9/21/01 to answer ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 08/16/2001) |
| 08/16/2001 | | ENDORSEMENT granting [26-1] motion for Court's confirmation that the pending Motion to Dismiss will be considered as a responsive pleading to the Second Amended Complaint. Second Amended Complaint shall be served within 10 days of this order ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 08/17/2001) |
| 08/22/2001 | 29 | MOTION by Ursula Milde to file a revised second Amended [1-1] complaint (Brief Due 9/12/01 ) (Montgomery, C.) (Entered: 08/23/2001) |
| 09/20/2001 | 30 | MOTION by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm, Town of Greenwich for Protective Order Regarding Discovery requests , and for referral to Magistrate Judge (Brief Due 10/11/01 ) (Montgomery, C.) (Entered: 09/21/2001) |
| 09/20/2001 | 31 | AFFIDAVIT of Seth F. Eisenberg by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm, Town of Greenwich Re [30-1] motion for Protective Order Regarding Discovery requests by Town of Greenwich, Greenwich Bd of Comm, Greenwich Housing, Benjamin Little (Montgomery, C.) (Entered: 09/21/2001) |
| 09/20/2001 | 32 | MEMORANDUM by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm, Town of Greenwich in support of [30-1] motion for Protective Order Regarding Discovery requests (Montgomery, C.) (Entered: 09/21/2001) |

| 09/20/2001 | | ENDORSEMENT granting [30-1] motion for Protective Order Regarding Discovery requests, denying [30-2] motion for referral to Magistrate Judge ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 01/25/2002) |
| 09/26/2001 | 33 | MOTION by Ursula Milde for referral to Magistrate , and for settlement Conference (Brief Due 10/17/01 ) (Montgomery, C.) (Entered: 09/26/2001) |
| 10/01/2001 | | ENDORSEMENT denying [4-1] motion to Dismiss the Town of Greenwich as party defendant, denying [4-2] motion to Extend Time by 60 days to answer ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 10/02/2001) |
| 10/01/2001 | . | ENDORSEMENT granting [28-1] motion to Withdraw [14-1] motion to Strike [1-1] complaint by Town of Greenwich, Greenwich Bd of Comm, Greenwich Housing, Benjamin Little, [14-2] motion to Dismiss by Town of Greenwich, Greenwich Bd of Comm, Greenwich Housing, Benjamin Little granting [28-2] motion for Leave to File answer and affirmative defenses ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 10/02/2001) |
| 10/01/2001 | | ENDORSEMENT granting [29-1] motion to file a revised second Amended [1-1] complaint ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 10/02/2001) |
| 10/01/2001 | | ENDORSEMENT granting [33-1] motion for referral to Magistrate, granting [33-2] motion for settlement Conference ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 10/02/2001) |
| 10/01/2001 | 34 | ANSWER AND AFFIRMATIVE DEFENSES to Complaint by Town of Greenwich (Montgomery, C.) (Entered: 10/02/2001) |
| 10/01/2001 | 35 | REVISED SECOND AMENDED COMPLAINT by Ursula Milde amending [1-1] complaint; jury demand (Montgomery, C.) (Entered: 10/02/2001) |
| 10/04/2001 | 36 | ORDER of referral to Mag. Judge Thomas P. Smith for settlement conference (signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 10/05/2001) |
| 10/15/2001 | 37 | MEMORANDUM by Ursula Milde in opposition to [30-1] motion for Protective Order Regarding Discovery requests by Town of Greenwich, Greenwich Bd of Comm, Greenwich Housing, Benjamin Little, [30-2] motion for referral to Magistrate Judge by Town of Greenwich, Greenwich Bd of Comm, Greenwich Housing, Benjamin Little (Montgomery, C.) (Entered: 10/16/2001) |
| 10/29/2001 | 38 | MEMORANDUM by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm, Town of Greenwich in support of [30-1] motion for Protective Order Regarding Discovery requests (Montgomery, C.) (Entered: 10/31/2001) |
| 10/30/2001 | 39 | ORDER Settlement Conference shall be held on 11/26/01 at 2:00 am See |

| | | order for details ( signed by Mag. Judge Thomas P. Smith ) (Montgomery, C.) (Entered: 11/01/2001) |
|---|---|---|
| 11/14/2001 | 40 | MOTION by Town of Greenwich for permission to participate in settlement conference wuthout persons authorized to settle (Brief Due 12/5/01 ) (Montgomery, C.) (Entered: 11/15/2001) |
| 11/14/2001 | | ENDORSEMENT granting [40-1] motion for permission to participate in settlement conference wuthout persons authorized to settle ( signed by Mag. Judge Thomas P. Smith ) (Montgomery, C.) (Entered: 11/15/2001) |
| 11/19/2001 | | SETTLEMENT Conference set for 2:00 11/26/01 ( TPS) (Former Employee) (Entered: 11/19/2001) |
| 11/20/2001 | 41 | Letter MOTION by Greenwich Housing, Greenwich Bd of Comm (Montgomery, C.) (Entered: 11/20/2001) |
| 11/20/2001 | | ENDORSEMENT granting [41-1] motion ( signed by Mag. Judge Thomas P. Smith ) (Montgomery, C.) (Entered: 11/20/2001) |
| 11/26/2001 | 42 | Settlement Conference held ( TPS) (Former Employee) (Entered: 12/03/2001) |
| 12/20/2001 | 44 | MOTION by Town of Greenwich to Extend Time to 2/3/02 to respond to Interrogatories and Production of Documents (Montgomery, C.) (Entered: 12/21/2001) |
| 12/21/2001 | 43 | MOTION by Ursula Milde to Extend Time to 2/3/02 to respond to Discovery requests (Montgomery, C.) (Entered: 12/21/2001) |
| 12/26/2001 | | ENDORSEMENT granting [44-1] motion to Extend Time to 2/3/02 to respond to Interrogatories and Production of Documents ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 12/27/2001) |
| 12/26/2001 | | ENDORSEMENT granting [43-1] motion to Extend Time to 2/3/02 to respond to Discovery requests ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 12/27/2001) |
| 01/18/2002 | 45 | MOTION by Town of Greenwich to Extend Time to 2/20/02 to respond to Discovery requests (Montgomery, C.) (Entered: 01/18/2002) |
| 01/24/2002 | | ENDORSEMENT granting [45-1] motion to Extend Time to 2/20/02 to respond to Discovery requests ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 01/28/2002) |
| 01/25/2002 | | ENDORSEMENT granting [14-1] motion to Strike [1-1] complaint denying [14-2] motion to Dismiss ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 01/25/2002) |
| 01/31/2002 | 46 | MOTION by Ursula Milde to Extend Time to 2/28/02 to respond to requests to admit (Montgomery, C.) (Entered: 01/31/2002) |
| 01/31/2002 | 47 | MOTION by Ursula Milde to Extend Time to 2/13/02 to file a revised complaint (Montgomery, C.) (Entered: 01/31/2002) |
| | | |

| | | |
|---|---|---|
| 02/01/2002 | | ENDORSEMENT granting [47-1] motion to Extend Time to 2/13/02 to file a revised complaint ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 02/01/2002) |
| 02/01/2002 | | ENDORSEMENT granting [46-1] motion to Extend Time to 2/28/02 to respond to requests to admit ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 02/01/2002) |
| 02/13/2002 | 48 | THIRD AMENDED COMPLAINT by Ursula Milde amending [35-1] amended complaint by Ursula Milde; jury demand (Walker, J.) (Entered: 02/13/2002) |
| 03/04/2002 | 49 | MOTION by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm, Town of Greenwich to Extend Time to 3/21/02 to answer (Montgomery, C.) (Entered: 03/05/2002) |
| 03/05/2002 | | ENDORSEMENT [49-1] motion to Extend Time to 3/21/02 to answer ordered accordingly ( signed by Clerk ) (Montgomery, C.) (Entered: 03/05/2002) |
| 03/21/2002 | 50 | MOTION by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm to Strike portions of [48-1] amended complaint by Ursula Milde , or to Dismiss portions of third amended complaint (Brief Due 4/11/02 ) (Bauer, J.) Modified on 03/21/2002 (Entered: 03/21/2002) |
| 03/21/2002 | 51 | MEMORANDUM by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm in support of [50-1] motion to Strike portions of [48-1] amended complaint by Ursula Milde, [50-2] motion to Dismiss portions of third amended complaint (Bauer, J.) (Entered: 03/21/2002) |
| 04/12/2002 | 52 | MOTION by Ursula Milde to file 4th Amended [1-1] complaint (Montgomery, C.) (Entered: 04/12/2002) |
| 04/12/2002 | 53 | MOTION by Ursula Milde to Extend Time to 7/1/02 to complete depositions, to 8/1/02 to file dispositive motions (Montgomery, C.) (Entered: 04/12/2002) |
| 04/12/2002 | 54 | OBJECTIONS by Ursula Milde to [50-2] motion to Dismiss portions of third amended complaint by Greenwich Bd of Comm, Greenwich Housing, Benjamin Little (Montgomery, C.) (Entered: 04/12/2002) |
| 04/12/2002 | 55 | MEMORANDUM by Ursula Milde in support of [54-1] objection o Motion to Dismiss (Montgomery, C.) (Entered: 04/12/2002) |
| 04/16/2002 | | ENDORSEMENT granting [53-1] motion to Extend Time to 7/1/02 to complete depositions, to 8/1/02 to file dispositive motions, reset Dispositive Motions due by 8/1/02 ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 04/17/2002) |
| 04/26/2002 | 56 | RESPONSE by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm, Town of Greenwich to [52-1] motion to file 4th Amended [1-1] complaint by Ursula Milde (Montgomery, C.) (Entered: 04/26/2002) |
| 04/26/2002 | 57 | MEMORANDUM by Benjamin Little, Greenwich Housing, Greenwich |

| | | |
|---|---|---|
| | | Bd of Comm, Town of Greenwich in support of [50-1] motion to Strike portions of [48-1] amended complaint by Ursula Milde, [50-2] motion to Dismiss portions of third amended complaint (Montgomery, C.) (Entered: 04/26/2002) |
| 05/06/2002 | 58 | OBJECTIONS by Town of Greenwich to [30-1] motion for Protective Order Regarding Discovery requests by Town of Greenwich, Greenwich Bd of Comm, Greenwich Housing, Benjamin Little (Montgomery, C.) (Entered: 05/06/2002) |
| 05/30/2002 | 59 | JOINT MOTION by Ursula Milde, Benjamin Little, Greenwich Housing, Greenwich Bd of Comm, Town of Greenwich for Protective Order Regarding confidential information (Brief Due 6/20/02 ) (Montgomery, C.) Modified on 05/30/2002 (Entered: 05/30/2002) |
| 05/31/2002 | | ENDORSEMENT granting [59-1] motion for Protective Order Regarding confidential information ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 06/03/2002) |
| 06/10/2002 | 60 | MOTION by Ursula Milde, Benjamin Little, Greenwich Housing, Greenwich Bd of Comm, Town of Greenwich to Extend Time until 10/1/02 for dispositive motions (Bauer, J.) (Entered: 06/10/2002) |
| 06/10/2002 | 61 | MOTION by Ursula Milde for Leave to File 5th Amended Complaint (Brief Due 7/1/02 ) (D'Onofrio, B.) (Entered: 06/11/2002) |
| 06/10/2002 | | ENDORSEMENT granting [60-1] motion to Extend Time until 10/1/02 for dispositive motions, reset Discovery deadline to 9/1/02 , reset Dispositive Motions due by 10/1/02 ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 06/12/2002) |
| 06/11/2002 | 62 | STIPULATION of dismissal of party as to Town of Greenwich (Montgomery, C.) (Entered: 06/12/2002) |
| 06/12/2002 | | ENDORSEMENT [62-1] stipulation of dismissal of Town of Greenwich ordered accordingly ( signed by Clerk ) (Montgomery, C.) (Entered: 06/12/2002) |
| 06/13/2002 | | ENDORSEMENT granting [50-1] motion to Strike portions of [48-1] amended complaint by Ursula Milde granting [50-2] motion to Dismiss portions of third amended complaint ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 06/14/2002) |
| 06/13/2002 | | ENDORSEMENT granting [61-1] motion for Leave to File 5th Amended Complaint ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 06/14/2002) |
| 06/13/2002 | 63 | FIFTH AMENDED COMPLAINT by Ursula Milde amending [1-1] complaint; jury demand (Montgomery, C.) (Entered: 06/14/2002) |
| 06/13/2002 | | ENDORSEMENT denying as moot [52-1] motion to file 4th Amended [1-1] complaint ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 06/14/2002) |
| | | |

| 06/13/2002 | 64 | FOURTH AMENDED COMPLAINT by Ursula Milde amending [1-1] complaint; jury demand (Montgomery, C.) (Entered: 06/14/2002) |
|---|---|---|
| 06/13/2002 | 65 | PROTECTIVE ORDER re: confidential information disclosed by any party in this action (signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 06/14/2002) |
| 06/26/2002 | 66 | MOTION by Ursula Milde to Extend Time to 7/8/02 to amend complaint (Montgomery, C.) (Entered: 06/26/2002) |
| 06/27/2002 | 67 | MOTION by Ursula Milde for Protective Order Regarding transcripts of unemployment hearings (Brief Due 7/18/02 ) (Montgomery, C.) (Entered: 06/27/2002) |
| 06/27/2002 | 68 | MEMORANDUM by Ursula Milde in support of [67-1] motion for Protective Order Regarding transcripts of unemployment hearings (Montgomery, C.) (Entered: 06/27/2002) |
| 06/27/2002 | 69 | AFFIDAVIT of Mark P. Carey by Ursula Milde Re [67-1] motion for Protective Order Regarding transcripts of unemployment hearings by Ursula Milde (Montgomery, C.) (Entered: 06/27/2002) |
| 06/27/2002 | | ENDORSEMENT granting [66-1] motion to Extend Time to 7/8/02 to amend complaint ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 06/28/2002) |
| 07/01/2002 | | Settlement Conference set for 10:00 7/30/02 ( PJO Murphy) (Walker, J.) (Entered: 07/01/2002) |
| 07/08/2002 | 70 | MOTION by Ursula Milde to file 6th Amended [1-1] complaint (Montgomery, C.) Modified on 08/07/2002 (Entered: 07/09/2002) |
| 07/08/2002 | 71 | MEMORANDUM by Ursula Milde in support of [70-1] motion to Amend [1-1] complaint (Montgomery, C.) (Entered: 07/09/2002) |
| 07/08/2002 | | No #74 exists (Montgomery, C.) Modified on 08/07/2002 (Entered: 08/07/2002) |
| 07/29/2002 | 72 | MOTION by Ursula Milde, Benjamin Little, Greenwich Housing, Greenwich Bd of Comm to Extend Time to complete Discovery and file dispositive motions No definite dates given (Montgomery, C.) (Entered: 07/29/2002) |
| 07/29/2002 | 73 | MEMORANDUM by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm, Town of Greenwich in opposition to [67-1] motion for Protective Order Regarding transcripts of unemployment hearings by Ursula Milde (Montgomery, C.) (Entered: 07/30/2002) |
| 08/01/2002 | | ENDORSEMENT granting [72-1] motion to Extend Time to complete Discovery and file dispositive motions, reset Discovery deadline to 11/1/02 ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 08/01/2002) |
| 08/01/2002 | | ENDORSEMENT granting [70-1] motion to Amend [1-1] complaint ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: |

| | | |
|---|---|---|
| | | 08/01/2002) |
| 08/01/2002 | 75 | OBJECTIONS by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm, Town of Greenwich to [70-1] motion to file 6th Amended [1-1] complaint by Ursula Milde (Montgomery, C.) (Entered: 08/07/2002) |
| 08/07/2002 | 76 | MOTION by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm, Town of Greenwich for Reconsideration of endorsement order dated 8/1/02 re: [70-1] motion to file 6th Amended [1-1] complaint (Brief Due 8/28/02 ) (Montgomery, C.) (Entered: 08/07/2002) |
| 08/07/2002 | 77 | MOTION by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm, Town of Greenwich to Extend Time by 10 days from date Court rules on defendants' motion for reconsideration (Montgomery, C.) (Entered: 08/07/2002) |
| 08/08/2002 | 78 | SIXTH AMENDED COMPLAINT by Ursula Milde amending [1-1] complaint; jury demand (Montgomery, C.) (Entered: 08/08/2002) |
| 08/22/2002 | | Deadline updated; see endorsement doc # 72 reset Dispositive Motions due by 12/1/02 (Walker, J.) (Entered: 08/22/2002) |
| 08/26/2002 | 79 | MOTION by Ursula Milde to Extend Time to 9/13/02 to respond to defendants' Motion for Reconsideration (Montgomery, C.) (Entered: 08/26/2002) |
| 08/27/2002 | | ENDORSEMENT denying [79-1] motion to Extend Time to 9/13/02 to respond to defendants' Motion for Reconsideration ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 08/27/2002) |
| 08/27/2002 | | ENDORSEMENT granting [76-1] motion for Reconsideration of endorsement order dated 8/1/02 re: [70-1] motion to file 6th Amended [1-1] complaint vacating endorsement order re: [70-1] motion to file 6th Amended [1-1] complaint by Ursula Milde ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 08/27/2002) |
| 08/27/2002 | | ENDORSEMENT granting [77-1] motion to Extend Time by 10 days from date Court rules on defendants' motion for reconsideration ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 08/27/2002) |
| 08/28/2002 | | ENDORSEMENT denying [67-1] motion for Protective Order Regarding transcripts of unemployment hearings ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 08/28/2002) |
| 08/28/2002 | | ENDORSEMENT denying [70-1] motion to file 6th Amended [1-1] complaint ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 08/28/2002) |
| 09/05/2002 | 80 | MOTION by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm for Seth F. Eisenberg to Withdraw as Attorney (Brief Due 9/26/02 ) (Montgomery, C.) (Entered: 09/06/2002) |
| 09/09/2002 | 81 | MOTION by Ursula Milde for Reconsideration of endorsement order |

| 10/21/2002 | | ENDORSEMENT granting [86-1] motion to Extend Time until to complete discovery, and file dispositive motions, reset Discovery deadline to 12/16/02 , reset Dispositive Motions due by 1/15/03 ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 10/22/2002) |
|---|---|---|
| 11/01/2002 | 88 | MEMORANDUM by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm in support of [83-1] cross motion for Protective Order Regarding religious discrimination claim, [83-2] cross motion to Dismiss (Montgomery, C.) (Entered: 11/04/2002) |
| 11/13/2002 | 89 | REPLY by Ursula Milde to response to [83-1] cross motion for Protective Order Regarding religious discrimination claim by Greenwich Bd of Comm, Greenwich Housing, Benjamin Little, [83-2] cross motion to Dismiss by Greenwich Bd of Comm, Greenwich Housing, Benjamin Little (Montgomery, C.) (Entered: 11/14/2002) |
| 11/27/2002 | 90 | MOTION by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm, Town of Greenwich to Extend Time to 2/14/03 to complete Discovery and to 3/18/03 to file dispositive motions (Montgomery, C.) (Entered: 12/02/2002) |
| 12/04/2002 | | ENDORSEMENT granting [90-1] motion to Extend Time to 2/14/03 to complete Discovery and to 3/18/03 to file dispositive motions, reset Discovery deadline to 2/14/03 , reset Dispositive Motions due by 3/18/03 ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 12/04/2002) |
| 12/27/2002 | | ENDORSEMENT granting [83-1] cross motion for Protective Order Regarding religious discrimination claim, denying [83-2] cross motion to Dismiss ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 12/27/2002) |
| 12/27/2002 | | ENDORSEMENT granting [81-1] motion for Reconsideration of endorsement order dated 8/28/02; denying relief requested ( signed by Chief Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 12/27/2002) |
| 01/07/2003 | 91 | Revised Sixth AMENDED COMPLAINT by Ursula Milde amending [78-1] amended complaint by Ursula Milde; jury demand (Ferguson, L.) (Entered: 01/08/2003) |
| 01/17/2003 | 92 | REVISED SIXTH AMENDED COMPLAINT by Ursula Milde amending [1-1] complaint; jury demand (Montgomery, C.) (Entered: 01/21/2003) |
| 01/22/2003 | | Settlement Conference set for 2:00 2/5/03 ( PJO Murphy) (Walker, J.) (Entered: 01/22/2003) |
| 01/23/2003 | 93 | MOTION by Ursula Milde to Extend Time to 4/15/03 to complete Discovery (Montgomery, C.) (Entered: 01/23/2003) |
| 01/27/2003 | | ENDORSEMENT granting [93-1] motion to Extend Time to 4/15/03 to complete Discovery, reset Discovery deadline to 4/15/03 , reset Dispositive Motions due by 5/15/03 ( signed by Chief Judge Alfred V. |

| | | |
|---|---|---|
| | | Covello ) (Montgomery, C.) (Entered: 01/29/2003) |
| 02/05/2003 | 94 | ANSWER by Benjamin Little to amended complaint (Montgomery, C.) (Entered: 02/06/2003) |
| 02/05/2003 | 95 | ANSWER AND AFFIRMATIVE DEFENSES by Greenwich Housing to amended complaint (Montgomery, C.) (Entered: 02/06/2003) |
| 02/05/2003 | 96 | ANSWER AND AFFIRMATIVE DEFENSES by Town of Greenwich to amended complaint (Montgomery, C.) (Entered: 02/06/2003) |
| 03/21/2003 | 97 | MOTION by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm to Extend Time until 9/15/03 to complete discovery and 10/15/03 to file dispositive motions (Walker, J.) (Entered: 03/21/2003) |
| 03/21/2003 | | ENDORSEMENT granting in part, denying in part [97-1] motion to Extend Time until 9/15/03 to complete discovery and 10/15/03 to file dispositive motions, reset Discovery deadline to 6/2/03 , reset Dispositive Motions due by 7/1/03 ( signed by Senior Judge Alfred V. Covello ) (Montgomery, C.) (Entered: 03/21/2003) |
| 05/06/2003 | 98 | MOTION by Ursula Milde to determine sufficiency of answers and objections to second request for admissions (Brief Due 5/27/03 ) (Montgomery, C.) (Entered: 05/07/2003) |
| 05/06/2003 | 99 | MEMORANDUM by Ursula Milde in support of [98-1] motion to determine sufficiency of answers and objections to second request for admissions (Montgomery, C.) (Entered: 05/07/2003) |
| 05/16/2003 | 100 | OBJECTIONS by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm to [98-1] motion to determine sufficiency of answers and objections to second request for admissions by Ursula Milde (Montgomery, C.) (Entered: 05/16/2003) |
| 05/23/2003 | 101 | MOTION by Ursula Milde to Compel testimony of Sue McClenachan and Benjamin Little , and to overrule objections (Brief Due 6/13/03 ) (Montgomery, C.) (Entered: 05/23/2003) |
| 05/23/2003 | 102 | MEMORANDUM by Ursula Milde in support of [101-1] motion to Compel testimony of Sue McClenachan and Benjamin Little, [101-2] motion to overrule objections (Montgomery, C.) (Entered: 05/23/2003) |
| 05/30/2003 | 103 | Second MOTION by Ursula Milde to Compel discovery responses (Brief Due 6/20/03 ) (Bauer, J.) (Entered: 06/02/2003) |
| 05/30/2003 | 104 | MEMORANDUM by Ursula Milde in support of [103-1] motion to Compel discovery responses (Bauer, J.) (Entered: 06/02/2003) |
| 05/30/2003 | 105 | Third MOTION by Ursula Milde to Compel discovery responses (Brief Due 6/20/03 ) (Bauer, J.) (Entered: 06/02/2003) |
| 05/30/2003 | 106 | MEMORANDUM by Ursula Milde in support of [105-1] motion to Compel discovery responses (Bauer, J.) (Entered: 06/02/2003) |
| 06/02/2003 | 107 | OBJECTIONS by Benjamin Little, Greenwich Housing, Greenwich Bd |

| | | of Comm, Town of Greenwich to [101-1] motion to Compel testimony of Sue McClenachan and Benjamin Little by Ursula Milde (Montgomery, C.) (Entered: 06/03/2003) |
|---|---|---|
| 06/05/2003 | 108 | MOTION by Ursula Milde, Benjamin Little, Greenwich Housing, Greenwich Bd of Comm, Town of Greenwich to Extend Time to close Discovery until 2 weeks after, and dispositive motions until 6 weeks after, the Court has ruled on all four Discovery motions (Montgomery, C.) (Entered: 06/05/2003) |
| 06/09/2003 | 109 | OBJECTIONS by Benjamin Little, Greenwich Housing, and Greenwich Bd of Comm to [103-1] motion to Compel discovery responses by Ursula Milde (Montgomery, C.) Modified on 06/12/2003 (Entered: 06/11/2003) |
| 06/10/2003 | | ENDORSEMENT granting [108-1] motion to Extend Time to close Discovery until 2 weeks after, and dispositive motions until 6 weeks after, the Court has ruled on all four Discovery motions ( signed by Senior Judge Alfred V. Covello ) (Walker, J.) (Entered: 06/11/2003) |
| 06/13/2003 | 110 | REPLY by Ursula Milde to response to [103-1] motion to Compel discovery responses by Ursula Milde (Montgomery, C.) (Entered: 06/13/2003) |
| 06/20/2003 | 111 | OBJECTIONS by Benjamin Little, Greenwich Housing, Greenwich Bd of Comm to [105-1] motion to Compel discovery responses by Ursula Milde (Montgomery, C.) (Entered: 06/20/2003) |
| 10/20/2003 | 112 | MOTION for David P. Powilatis to Withdraw as Attorney by Town of Greenwich, Greenwich Bd of Comm, Greenwich Housing Authority, Benjamin Little. (Montgomery, A.) (Entered: 10/22/2003) |
| 11/03/2003 | 113 | ORDER granting 112 Motion to Withdraw as Attorney. Attorney David P. Powilatis terminated . Signed by Judge Alfred V. Covello on 11/3/03. (Montgomery, A.) (Entered: 11/04/2003) |
| 02/12/2004 | 114 | ORDER denying [98] Motion to determine sufficiency of responses of request for admissions . Signed by Judge Alfred V. Covello on 2/12/04. (Montgomery, A.) (Entered: 02/13/2004) |
| 02/12/2004 | 115 | ORDER denying [103] Motion to Compel Discovery. Signed by Judge Alfred V. Covello on 2/12/04. (Montgomery, A.) (Entered: 02/13/2004) |
| 02/12/2004 | 116 | ORDER granting [101] Motion to Compel deposition testimony and disclosure of confidential materials . Signed by Judge Alfred V. Covello on 2/12/04. (Montgomery, A.) (Entered: 02/13/2004) |
| 02/12/2004 | 117 | ORDER granting in part and denying in part [105] Motion to Compel . Signed by Judge Alfred V. Covello on 2/12/04. (Montgomery, A.) (Entered: 02/13/2004) |
| 02/25/2004 | 118 | MOTION for Extension of Time to 3/31/04 to hold deposition by Ursula Milde. (Montgomery, A.) (Entered: 02/26/2004) |
| 02/25/2004 | 119 | ORDER granting 118 Motion for Extension of Time to 3/31/04 to hold |

| | | |
|---|---|---|
| | | deposition . Signed by Judge Alfred V. Covello on 2/25/04. (Montgomery, A.) (Entered: 02/26/2004) |
| 03/23/2004 | 120 | MOTION for Extension of Time to 5/14/04 to file dispositive motions by Town of Greenwich, Greenwich Bd of Comm, Greenwich Housing Authority, Benjamin Little. (Montgomery, A.) (Entered: 03/23/2004) |
| 03/25/2004 | 121 | ORDER granting 120 Motion for Extension of Time to 5/14/04 to file dispositive motions . Signed by Judge Alfred V. Covello on 3/25/04. (Montgomery, A.) (Entered: 03/25/2004) |
| 03/25/2004 | | Set Deadlines Dispositive Motions due by 5/14/2004. (Montgomery, A.) (Entered: 03/25/2004) |
| 05/14/2004 | 128 | MOTION for Summary Judgment by Greenwich Bd of Comm, Greenwich Housing Authority, Benjamin Little.Responses due by 6/4/2004 (Attachments: # 1 Memorandum in Support)(Montgomery, A.) (Entered: 05/20/2004) |
| 05/14/2004 | 129 | Statement of Material Facts re 128 MOTION for Summary Judgment filed by Greenwich Bd of Comm, Greenwich Housing Authority, Benjamin Little. (Montgomery, A.) (Entered: 05/20/2004) |
| 05/14/2004 | 130 | +AFFIDAVIT re 128 MOTION for Summary Judgment filed by Greenwich Bd of Comm, Greenwich Housing Authority, Benjamin Little. (Attachments: # 1 Exh A# 2 Exh B# 3 Exh C# 4 Exh D# 5 Exh E# 6 Exh F# 7 Exh G# 8 Exh H# 9 Exh I# 10 Exh J# 11 Exh K# 12 Exh L# 13 Exh M# 14 Exh N# 15 Exh O# 16 Exh P# 17 Exh Q# 18 Exh R# 19 Exh S# 20 Exh T# 21 Exh U# 22 Exh W# 23 Exh X# 24 Exh Y# 25 Exh Z# 26 Exh AA# 27 Exh BB# 28 Exh CC# 29 Exh DD# 30 Exh EE# 31 Exh FF# 32 Exh GG# 33 Exh HH# 34 Exh II# 35 Exh JJ# 36 Exh KK# 37 Exh LL# 38 Exh MM# 39 Exh NN) Exhibit V in paper form (Montgomery, A.) (Entered: 05/20/2004) |
| 05/18/2004 | 122 | MOTION for Extension of Time to 5/17/04 to file Motion for Summary Judgment and supporting documents by Ursula Milde. (Attachments: # 1 Exhibit A)(Montgomery, A.) (Entered: 05/18/2004) |
| 05/18/2004 | 123 | ORDER granting 122 Motion for Extension of Time to file Motion for Summary Judgment . Signed by Judge Alfred V. Covello on 5/18/04. (Montgomery, A.) (Entered: 05/18/2004) |
| 05/18/2004 | 124 | SEALED MOTION by Ursula Milde. (Montgomery, A.) Entered in error. Please disregard this entry. Replaced by correct entry [132] made on 6/15/2004. (Montgomery, A.). Modified on 6/15/2004 (Montgomery, A.). (Entered: 05/18/2004) |
| 05/18/2004 | 125 | SEALED DOCUMENT filed by Ursula Milde. (Montgomery, A.) (Entered: 05/18/2004) |
| 05/18/2004 | 126 | SEALED DOCUMENT filed by Ursula Milde. (Montgomery, A.) (Entered: 05/18/2004) |
| 05/18/2004 | 127 | SEALED DOCUMENT filed by Ursula Milde. (Montgomery, A.) |

| | | (Entered: 05/18/2004) |
|---|---|---|
| 05/18/2004 | 132 | MOTION for Summary Judgment pursuant to Fed.R.Civ.P. 56(c) and MOTION to file sealed motion for summary judgment and supporting memorandum and statement of facts by Ursula Milde. Responses due by 6/8/04. This entry replaces docket entry #124 which was entered in error. (Montgomery, A.) (Entered: 06/15/2004) |
| 05/28/2004 | 131 | MOTION for Extension of Time to 6/18/04 to File Reply to 128 MOTION for Summary Judgment by Ursula Milde. (Montgomery, A.) (Entered: 05/28/2004) |
| 06/07/2004 | 144 | ORDER granting 131 Motion for Extension of Time to File Response/Reply re [132] MOTION for Summary Judgment. Signed by Judge Alfred V. Covello on 6/4/04 but not previously docketed.(Walker, J.) (Entered: 01/13/2005) |
| 06/15/2004 | 133 | MOTION for Leave to File additional pages to brief and to seal opposition papers to Motion for Summary Judgment by Ursula Milde. (Montgomery, A.) (Entered: 06/16/2004) |
| 06/15/2004 | 134 | Memorandum in Opposition to 128 MOTION for Summary Judgment filed by Ursula Milde. (Montgomery, A.) (Entered: 06/16/2004) |
| 06/15/2004 | 135 | AFFIDAVIT re [133] MOTION for Leave to File additional pages in brief and MOTION to Seal opposition papers to Motion for Summary Judgment Signed By Ursula Milde filed by Ursula Milde. (Montgomery, A.) (Entered: 06/16/2004) |
| 06/15/2004 | 136 | Statement of Material Facts in opposition to 128 MOTION for Summary Judgment filed by Ursula Milde. (Montgomery, A.) (Entered: 06/16/2004) |
| 06/15/2004 | 137 | Statement of Material Facts admitting/denying re 128 MOTION for Summary Judgment filed by Ursula Milde. (Montgomery, A.) (Entered: 06/16/2004) |
| 06/15/2004 | 138 | AFFIDAVIT re [133] MOTION for Leave to File MOTION to Seal filed by Ursula Milde. (Montgomery, A.) (Entered: 06/16/2004) |
| 06/18/2004 | 139 | Memorandum in Opposition to [132] MOTION to Seal MOTION for Summary Judgment MOTION for Summary Judgment, [133] MOTION for Leave to File MOTION to Seal filed by Greenwich Bd of Comm, Greenwich Housing Authority, Benjamin Little. (Montgomery, A.) (Entered: 06/22/2004) |
| 06/18/2004 | 140 | STATEMENT of Material Facts re [132] MOTION to Seal MOTION for Summary Judgment, [133] MOTION for Leave to File MOTION to Seal Motion for Summary Judgment and RESPONSE to [132] Motion to Seal Motion for Summary Judgment, [137] Statement of Material Facts filed by Greenwich Bd of Comm, Greenwich Housing Authority, Benjamin Little. (Montgomery, A.) Modified on 6/22/2004 (Montgomery, A.). (Entered: 06/22/2004) |

| 06/18/2004 | 141 | STATEMENT of Material Facts re [132] Motion to seal MOTION for Summary Judgment, [133] MOTION for leave to file MOTION to Seal Motion for Summary Judgment and RESPONSE to [132] MOTION to Seal MOTION for Summary Judgment, [137] Statement of Material Facts filed by Greenwich Bd of Comm, Greenwich Housing Authority, Benjamin Little. (Montgomery, A.) (Entered: 06/22/2004) |
| --- | --- | --- |
| 07/02/2004 | 142 | REPLY to Response to [132] MOTION to Seal MOTION for Summary Judgment MOTION for Summary Judgment filed by Ursula Milde. (Montgomery, A.) (Entered: 07/07/2004) |
| 07/02/2004 | 143 | Memorandum in Support re 128 MOTION for Summary Judgment filed by Greenwich Bd of Comm, Greenwich Housing Authority, Benjamin Little. (Montgomery, A.) (Entered: 07/07/2004) |
| 03/18/2005 | 145 | ORDER granting [133] Motion for Leave to File brief with excess pages and granting [133] Motion to Seal opposition papers to Motion for Summary Judgment. Signed by Judge Alfred V. Covello on 3/18/05. (Montgomery, A.) (Entered: 03/18/2005) |
| 08/12/2005 | 146 | ORDER granting [132] Motion to Seal . Signed by Judge Alfred V. Covello on 8/12/05. (D'Onofrio, B.) Modified on 8/15/2005 (D'Onofrio, B.) (Part 1 of endorsement 146 on document [132]. (Entered: 08/15/2005) |
| 08/12/2005 | 147 | ORDER denying [132] Motion for Summary Judgment . Signed by Judge Alfred V. Covello on 8/12/05. (Part 2 of Endorsement 146 on document [132]) (D'Onofrio, B.) (Entered: 08/15/2005) |
| 08/12/2005 | 148 | ORDER granting in part and denying in part 128 Motion for Summary Judgment . Signed by Judge Alfred V. Covello on 8/12/05. (D'Onofrio, B.) (Entered: 08/15/2005) |
| 09/09/2005 | 149 | NOTICE OF INTERLOCUTORY APPEAL as to 147 Order on Motion for Summary Judgment, 148 Order on Motion for Summary Judgment by Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm. Filing fee $ 255, receipt number H017021. (Montgomery, A.) Modified on 10/28/2005 to correct typographical error (Montgomery, A.). (Entered: 09/09/2005) |
| 10/11/2005 | 150 | USCA Scheduling Order as to 149 Notice of Appeal filed by Benjamin Little,, Greenwich Housing Authority,, Greenwich Bd of Comm,. USCA Number: 05-4950 (Montgomery, A.) (Entered: 10/14/2005) |
| 10/28/2005 | 151 | Index to Record on Appeal by Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm re 149 Notice of Appeal,, 123 Order on Motion for Extension of Time, [125] Memorandum in Support of Motion, [126] Affidavit, [111] Memorandum in Opposition to Motion, 112 MOTION for David P. Powilatis to Withdraw as Attorney, 113 Order on Motion to Withdraw as Attorney, 146 Order on Motion to Seal, [127] Statement of Material Facts, 147 Order on Motion for Summary Judgment, 148 Order on Motion for Summary Judgment, 128 MOTION for Summary Judgment, 129 Statement of Material Facts, 130 Affidavit,,, |

| | | |
|---|---|---|
| | | 114 Order on Motion for Miscellaneous Relief, 115 Order on Motion to Compel, 116 Order on Motion to Compel, Order on Motion for Miscellaneous Relief, 150 USCA Scheduling Order, 117 Order on Motion to Compel, 131 MOTION for Extension of Time to File Response/Reply as to 128 MOTION for Summary Judgment, 118 MOTION for Extension of Time, [132] MOTION to Seal MOTION for Summary Judgment MOTION for Summary Judgment, 141 Response,, 142 Reply to Response to Motion, 119 Order on Motion for Extension of Time, 120 MOTION for Extension of Time, 121 Order on Motion for Extension of Time, Set Deadlines/Hearings, 122 MOTION for Extension of Time, 143 Memorandum in Support of Motion, 144 Order on Motion for Extension of Time to File Response/Reply to Motion, 145 Order on Motion for Leave to File, Order on Motion to Seal. For docket entries without a hyperlink, contact the court to arrange for the document(s) to be made available to you. (Montgomery, A.) Modified on 3/9/2006 to remove reference to Doc #124 which was an entry done error. No document #124 exists(Montgomery, A.). (Entered: 10/28/2005) |
| 03/09/2006 | | Certified and Transmitted Supplemental Record on Appeal Consisting of certified copies of Paper Documents 111,125,126,127, & 132 to US Court of Appeals re 149 Notice of Appeal,. USCA Number: 05-4950 (Montgomery, A.) Modified on 3/9/2006 to indicate suoolemental ROA (Montgomery, A.). (Entered: 03/09/2006) |
| 03/27/2006 | 152 | Acknowledged Receipt of Certified copy of ROA at USCA on 3/13/06 re 149 Notice of Appeal, : USCA Number: 05-4950 (Blue, A.) (Entered: 03/29/2006) |
| 05/24/2006 | 153 | MANDATE of USCA (certified copy) dated 5/18/06 dismissing 149 Notice of Appeal, filed by Benjamin Little,, Greenwich Housing Authority,, Greenwich Bd of Comm, (Montgomery, A.) (Entered: 05/25/2006) |
| 05/25/2006 | | Appeal Record Returned re: 149 Notice of Appeal. (Montgomery, A.) (Entered: 05/26/2006) |
| 06/09/2006 | | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Status Conference set for 7/25/2006 11:00 AM in Courtroom One, 450 Main St., Hartford, CT before Judge Alfred V. Covello. Please call Fidelis Basile at 860-240-3209 for scheduling matters.(Basile, F.) (Entered: 06/09/2006) |
| 06/29/2006 | | Supplemental Appeal Record (certified copies) Returned: 149 Notice of Appeal, (Montgomery, A.) (Entered: 06/29/2006) |
| 07/24/2006 | 154 | ELECTRONIC FILING ORDER Effective 7/24/06. THIS IS THE ONLY NOTICE THE COURT SHALL ISSUE. EFILE Order attached. Signed by Judge Alfred V. Covello on 7/24/06. (Attachments: # 1 Electronic Filing)(Basile, F.) (Entered: 07/24/2006) |
| 07/24/2006 | 155 | MOTION Leave to File Renewed Motion for Summary Judgment by |

| | | |
|---|---|---|
| | | Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm.Responses due by 8/14/2006 (Alvarez, Francis) (Entered: 07/24/2006) |
| 07/24/2006 | 156 | Memorandum in Support re 155 MOTION Leave to File Renewed Motion for Summary Judgment filed by Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm. (Alvarez, Francis) (Entered: 07/24/2006) |
| 07/25/2006 | 157 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE. ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. ALL ATTORNEYS AND PARTIES ACCOMPANYING ATTORNEYS TO THIS SETTLEMENT CONFERENCE ARE HEREBY PERMITTED TO CARRY CELLULAR TELEPHONES INTO THE COURTHOUSE - PRESENTMENT OF THIS ORDER MAY BE REQUIRED BY COURT SECURITY. Settlement Conference set for 9/5/2006 10:00 AM in West Courtroom, 450 Main St., Hartford, CT before Judge Thomas P. Smith. Counsel shall be accompanied by the appropriate persons with authority to settle, including insurance adjusters. See Nick v. Morgan's Foods, 99 F. Supp. 2d 1056, 1062-63 (E.D. Mo 2000). Counsel are hereby ordered to advise their respective principles and insurance adjusters of the Nick decision. Parties shall submit, via mail or hand delivery, ex parte statements not to exceed four (4) pages to chambers by 9/1/2006. The ex parte statements shall address settlement negotiations to date as well as potential resolutions, including bottom-line dollar amounts. Counsel are also ordered to confer with the opposing party prior to the settlement conference to attempt to settle the case without judicial intervention. (Drake, C.) (Entered: 07/25/2006) |
| 07/25/2006 | | Minute Entry for proceedings held before Judge Alfred V. Covello : Status Conference held on 7/25/2006. 30 minutes (Basile, F.) (Entered: 07/26/2006) |
| 07/26/2006 | 158 | NOTICE OF E-FILED CALENDAR: THIS IS THE ONLY NOTICE COUNSEL/THE PARTIES WILL RECEIVE.ALL PERSONS ENTERING THE COURTHOUSE MUST PRESENT PHOTO IDENTIFICATION. Jury Selection set for 9/7/2006 10:00 AM in Courtroom One, 450 Main St., Hartford, CT before Judge Alfred V. Covello. Trial will start on 9/12/06. Please call Fidelis Basile for all scheduling matters at 860-240-3209 (Basile, F.) (Entered: 07/26/2006) |
| 07/27/2006 | 159 | ORDER granting 155 Motion. SO ORDERED. Signed by Judge Alfred V. Covello on 07/27/06. (S-Hedemann, T.) (Entered: 07/27/2006) |
| 07/27/2006 | 160 | NOTICE of Appearance by Susanne Kantor on behalf of Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm (Kantor, Susanne) (Entered: 07/27/2006) |
| 08/02/2006 | 161 | MOTION for Summary Judgment Renewed by Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm.Responses due |

| | | by 8/23/2006 (Kantor, Susanne) (Entered: 08/02/2006) |
|---|---|---|
| 08/02/2006 | 162 | Statement of Material Facts re 161 MOTION for Summary Judgment *Renewed* filed by Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm. (Kantor, Susanne) (Entered: 08/02/2006) |
| 08/02/2006 | 163 | Memorandum in Support re 161 MOTION for Summary Judgment *Renewed* filed by Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm. (Kantor, Susanne) (Entered: 08/02/2006) |
| 08/02/2006 | 164 | AFFIDAVIT re 161 MOTION for Summary Judgment *Renewed* Signed By Susanne Kantor filed by Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm. (Attachments: # 1 Exhibit a# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E-1# 6 Exhibit E-2# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I# 11 Exhibit J# 12 Exhibit K# 13 Exhibit L# 14 Exhibit M# 15 Exhibit N# 16 Exhibit O# 17 Exhibit P# 18 Exhibit Q# 19 Exhibit R# 20 Exhibit S# 21 Exhibit T# 22 Exhibit U# 23 Exhibit V# 24 Exhibit W# 25 Exhibit X# 26 Exhibit Z# 28 Exhibit AA# 29 Exhibit BB# 30 Exhibit CC-1# 31 Exhibit CC-2# 32 Exhibit DD-1# 33 Exhibit DD-2# 34 Exhibit DD-3# 35 Exhibit DD-4# 36 Exhibit DD-5# 37 Exhibit DD-6# 38 Exhibit DD-7# 39 Exhibit DD-8# 40 Exhibit DD-9)(Kantor, Susanne) (Entered: 08/02/2006) |
| 08/23/2006 | 165 | Memorandum in Opposition re 161 MOTION for Summary Judgment *Renewed* filed by Ursula Milde. (Carey, Mark) (Entered: 08/23/2006) |
| 08/23/2006 | 166 | AFFIDAVIT re 165 Memorandum in Opposition to Motion Signed By /S/Mark P. Carey filed by Ursula Milde. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N# 15 Exhibit O# 16 Exhibit P# 17 Exhibit Q# 18 Exhibit R# 19 Exhibit S Part I# 20 Exhibit S Part 2# 21 Exhibit T# 22 Exhibit U# 23 Exhibit V# 24 Exhibit W# 25 Exhibit X# 26 Exhibit Y# 27 Exhibit Z Part 1# 28 Exhibit Z Part 2# 29 Exhibit Z Part 3# 30 Exhibit AA# 31 Exhibit AA Part 2# 32 Exhibit BB Part 1# 33 Exhibit BB Part 2# 34 Exhibit CC Part 1# 35 Exhibit CC Part 2# 36 Exhibit DD Part 1# 37 Exhibit DD Part 2# (38) Exhibit DD Part 3# (39) Exhibit DD Part 4# (40) Exhibit DD Part 5# (41) Exhibit DD Part 6# (42) Exhibit DD Part 7# (43) Exhibit DD Part 8# (44) Exhibit DD Part 9# (Carey, Mark) Modified on 8/24/2006 to correct numbering of attachments (Montgomery, A.). (Entered: 08/23/2006) |
| 08/24/2006 | 167 | AFFIDAVIT re 165 Memorandum in Opposition to Motion *Plaintiff's Local Civil Rule 56(a)(2) Statement* Signed By /S/Mark P. Carey filed by Ursula Milde. (Carey, Mark) (Entered: 08/24/2006) |
| 08/30/2006 | 168 | REPLY to Response to 161 MOTION for Summary Judgment *Renewed* filed by Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm. (Alvarez, Francis) (Entered: 08/30/2006) |
| 09/05/2006 | 169 | ORDER granting in part and denying in part 161 Motion for Summary Judgment. For the reasons set forth in the court's 9/5/06 ruling, the |

| | | |
|---|---|---|
| | | motion is GRANTED in part, and DENIED in part. SO ORDERED. Signed by Judge Alfred V. Covello on 9/5/06. (Coolican, M.) (Entered: 09/05/2006) |
| 09/05/2006 | 170 | ORDER. The parties shall jointly prepare and submit a trial memorandum in accordance with the District of Connecticut Standing Order Regarding Trial Memoranda in Civil Cases, no later than 9/8/06. Signed by Judge Alfred V. Covello on 9/5/06. (Coolican, M.) (Entered: 09/05/2006) |
| 09/05/2006 | | Set Deadlines Trial Brief due by 9/8/2006. (Montgomery, A.) (Entered: 09/06/2006) |
| 09/06/2006 | 171 | Proposed Voir Dire by Ursula Milde. (Carey, Mark) (Entered: 09/06/2006) |
| 09/06/2006 | 172 | NOTICE OF ELECTRONIC ORDER. THIS IS THE ONLY NOTICE THE COURT WILL ISSUE. A settlement conference was held in this case on September 5, 2006. The case has not settled.Signed by Judge Thomas P. Smith on September 6, 2006. (Slitt, M.) (Entered: 09/06/2006) |
| 09/06/2006 | | Minute Entry for proceedings held before Judge Thomas P. Smith : Settlement Conference held on 9/6/2006. Total Time: 8 hours and 0 minutes (Slitt, M.) (Entered: 09/06/2006) |
| 09/06/2006 | 173 | Proposed Voir Dire by Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm. (Alvarez, Francis) (Entered: 09/06/2006) |
| 09/07/2006 | 174 | Minute Entry for proceedings held before Judge Alfred V. Covello: Jury Selection held on 9/7/2006. Jury Trial set for 9/12/2006 at 10:00 AM in Courtroom One, 450 Main Street, Hartford, CT, before Judge Alfred V. Covello. Total Time: 1 hour and 45 minutes (Court Reporter Lamoureaux) (Smith, S.) (Entered: 09/07/2006) |
| 09/08/2006 | 175 | TRIAL MEMO *Joint* by Ursula Milde, Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm. (Kantor, Susanne) (Entered: 09/08/2006) |
| 09/08/2006 | 176 | Proposed Exhibit List by Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm. (Kantor, Susanne) (Entered: 09/08/2006) |
| 09/08/2006 | 177 | Proposed Jury Instructions by Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm. (Kantor, Susanne) (Entered: 09/08/2006) |
| 09/09/2006 | 178 | First Proposed Exhibit List by Ursula Milde. (Carey, Mark) (Entered: 09/09/2006) |
| 09/09/2006 | 179 | Second Revised Proposed Exhibit List by Ursula Milde. (Carey, Mark) (Entered: 09/09/2006) |
| 09/10/2006 | 180 | Proposed Jury Instructions by Ursula Milde. (Carey, Mark) (Entered: 09/10/2006) |
| 09/11/2006 | 181 | Amended Proposed Exhibit List by Benjamin Little, Greenwich Housing |

| | | |
|---|---|---|
| | | Authority, Greenwich Bd of Comm. (Kantor, Susanne) (Entered: 09/11/2006) |
| 09/12/2006 | 182 | Proposed Verdict Form by Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm. (Alvarez, Francis) (Entered: 09/12/2006) |
| 09/12/2006 | 183 | Proposed Jury Instructions by Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm. (Alvarez, Francis) (Entered: 09/12/2006) |
| 09/12/2006 | 184 | Minute Entry for proceedings held before Judge Alfred V. Covello : Jury Trial held on 9/12/2006 Jury Trial Continued Until 9/13/06 at 10am. Total Time: 6 hours and 30 minutes(Court Reporter SUSAN LAMOUREUX.) (Basile, F.) (Entered: 09/13/2006) |
| 09/13/2006 | 185 | Minute Entry for proceedings held before Judge Alfred V. Covello : Jury Trial held on 9/13/2006. Jury Trial Continued Until 9/14/06 at 11am. Total Time: 6 hours and 30 minutes(Court Reporter Susan Lamoureux.) (Basile, F.) (Entered: 09/14/2006) |
| 09/14/2006 | 186 | Minute Entry for proceedings held before Judge Alfred V. Covello : Jury Trial held on 9/14/2006. Jury Trial Continued Until 9/18/06 at 10am. Total Time: 5 hours and 0 minutes(Court Reporter Sue Lamoureux.) (Basile, F.) (Entered: 09/15/2006) |
| 09/18/2006 | 187 | Minute Entry for proceedings held before Judge Alfred V. Covello : Jury Trial completed on 9/18/2006. Defendant's oral motion for rule 50 b judgment in a matter of law filed Total Time: 3 hours and 0 minutes (Court Reporter Susan Lamoureux.) (Basile, F.) (Entered: 09/19/2006) |
| 09/18/2006 | | ORAL MOTION for Judgment as a Matter of Law by Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm.Responses due by 10/9/2006 (Basile, F.) (Entered: 09/19/2006) |
| 09/18/2006 | | Motions Taken Under Advisement: MOTION for Judgment as a Matter of Law (Basile, F.) (Entered: 09/19/2006) |
| 09/18/2006 | 188 | JURY VERDICT For Plaintiff Against Defendant in the Amount of $326,000.00. (Montgomery, A.) (Entered: 09/19/2006) |
| 09/18/2006 | 189 | COURT EXHIBIT. (Montgomery, A.) (Entered: 09/19/2006) |
| 09/18/2006 | 190 | Marked Witness List by Ursula Milde. (Montgomery, A.) (Entered: 09/19/2006) |
| 09/18/2006 | 191 | First Amended Proposed Exhibit List by Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm. (Montgomery, A.) (Entered: 09/19/2006) |
| 09/18/2006 | 192 | Revised Proposed Exhibit List by Ursula Milde. (Montgomery, A.) (Entered: 09/19/2006) |
| 09/19/2006 | 193 | JUDGMENT entered in favor of the plaintiff in the amount of $325,000.00 for compensatory damages, and $1,000.00 for punitive |

| | | damages as to Benjamin Little only. Signed by Clerk on 9/19/06. (Montgomery, A.) (Entered: 09/19/2006) |
|---|---|---|
| 09/26/2006 | 194 | MOTION Pre and Post-judgment interest by Ursula Milde.Responses due by 10/17/2006 (Carey, Mark) (Entered: 09/26/2006) |
| 09/26/2006 | 195 | ENTERED IN ERROR...MOTION re 194 MOTION Pre and Post-judgment interest *Memorandum of Law* by Ursula Milde.Responses due by 10/17/2006 (Carey, Mark) Modified on 9/28/2006 (Montgomery, A.). (Entered: 09/26/2006) |
| 09/26/2006 | 196 | Memorandum in Support OF 194 MOTION for Pre and Post-judgment interest filed by Ursula Milde. (Montgomery, A.) (Entered: 09/28/2006) |
| 10/02/2006 | 197 | MOTION for Clarification *and/or to extend time to file briefs in support of post-trial motions* by Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm. (Kantor, Susanne) (Entered: 10/02/2006) |
| 10/03/2006 | 198 | MOTION to Alter Judgment *For Remittitur Or In The Alternative For A New Trial On Compensatory Economic Damages, and Opposition To Plaintiff's Motion For Pre-Judgment Interest* by Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm.Responses due by 10/24/2006 (Kantor, Susanne) (Entered: 10/03/2006) |
| 10/03/2006 | 199 | Memorandum in Support re 198 MOTION to Alter Judgment *For Remittitur Or In The Alternative For A New Trial On Compensatory Economic Damages, and Opposition To Plaintiff's Motion For Pre-Judgment Interest* filed by Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm. (Kantor, Susanne) (Entered: 10/03/2006) |
| 10/03/2006 | 200 | AFFIDAVIT *Affirmation In Support Of Defendants' Rule 59e Motion For Remittitur Or In The Alternative For A New Trial On Compensatory Economic Damages And Opposition To Plaintiff's Post Trial Motion For Pre-Judgment Interest* Signed By Francis P. Alvarez, Esq. filed by Benjamin Little, Greenwich Housing Authority, Greenwich Bd of Comm. (Attachments: # 1 Exhibit Exhibit A - Plaintiff's Final Paystubs# 2 Exhibit Exhibit B - Plaintiff's Calculation Of Compensatory Time# 3 Exhibit Exhibit C - Plaintiff's 2000 Tax Return# 4 Exhibit Exhibit D - Plaintiff's 2001 Tax Return# 5 Exhibit Exhibit E - Plaintiff's 2002 Tax Return# 6 Exhibit Exhibit F - Plaintiff's 2003 Tax Return# 7 Exhibit Exhibit G - Plaintiff's 2004 Tax Return# 8 Exhibit Exhbit H - Plaintiff's 2005 Tax Return# 9 Exhibit Exhibit I - Selected Interest Rates# 10 Exhibit Exhibit J - Selected Interest Rates)(Kantor, Susanne) (Entered: 10/03/2006) |
| 10/05/2006 | 201 | ORDER granting in part and denying in part 197 Motion for Extension of Time. The within motion for an extension of time to file memoranda in support of the renewed motion for judgment as a matter of law brought orally pursuant to Rule 50(b) by the defendants on September 18, 2006, is GRANTED. As such, the defendants shall have to and including October 16, 2006, to file memoranda in support of their Rule 50(b) motion, and the plaintiff shall have to and including November 6, 2006, |

| | | to file an opposition to this motion. Because the defendants have timely filed memoranda in support of their oral motion to alter or amend judgment pursuant to Fed. R. of Civ. Pro. 59(e), and have brought a timely motion for a new trial pursuant to Fed. R. of Civ. Pro 59(a), the defendants motion for an extension of time to file such memoranda and bring such a motion is DENIED as moot. The plaintiff shall have to and including October 24, 2006, to file an opposition to the motions to alter or amend judgment and for a new trial. SO ORDERED. Signed by Judge Alfred V. Covello on 10/5/06. (Coolican, M.) (Entered: 10/05/2006) |
| --- | --- | --- |
| 10/05/2006 | | Set/Reset Deadlines as to 198 MOTION to Alter Judgment *For Remittitur Or In The Alternative For A New Trial On Compensatory Economic Damages, and Opposition To Plaintiff's Motion For Pre-Judgment Interest.* Responses due by 10/24/2006 (Montgomery, A.) (Entered: 10/06/2006) |

| PACER Service Center | | |
| --- | --- | --- |
| Transaction Receipt | | |
| 10/09/2006 14:34:36 | | |
| PACER Login: | hs0028 | Client Code: | 07312.0268 |
| Description: | Docket Report | Search Criteria: | 3:00-cv-02423-AVC |
| Billable Pages: | 16 | Cost: | 1.28 |

UNITED STATES DISTRICT COURT

DISTRICT OF CONNECTICUT

URSULA MILDE
                                        :
          v.                            :       CASE NO. 3:00CV2423(AVC)
                                        :
THE HOUSING AUTHORITY OF THE            :
TOWN OF GREENWICH; THE HOUSING          :
AUTHORITY OF THE TOWN OF                :
GREENWICH BOARD OF COMMISSIONERS;       :
and BENJAMIN LITTLE, CEO                :

## JUDGMENT

This action came before the Court for a trial by jury before the Honorable

Alfred V. Covello, United States District Judge presiding, and the issues having

been duly tried and the jury having rendered its verdict in favor of the plaintiff, it is

therefore

ORDERED, ADJUDGED and DECREED that the judgment be and is hereby

entered in favor of the plaintiff, in the amount of $325,000.00 for compensatory

damages; and $1,000.00 for punitive damages as to defendant Benjamin Little

only.

Dated at Hartford, Connecticut, this 19th day of September, 2006.

KEVIN F. ROWE, Clerk

                              /s/
By _____
                        Fidelis Basile
                        Deputy Clerk